**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS**

UNITED STATES OF AMERICA,
*ex rel* MICHELE COFFMAN,

Plaintiff,

vs.                                                      Case No. 14-cv-2538-JAR-TJJ

THE CITY OF LEAVENWORTH, KANSAS,

Defendant.

---

## <u>AFFIDAVIT OF LES MONEY</u>

I, Les Money, of lawful age, and first being duly sworn, state as follows:

1. I served as a project specialist for the Kansas Department of Emergency Management
   ("KDEM") during the 2011 Missouri River Flood, subsequently classified as DR-4035.

2. In my role as project specialist, I operated as a liaison between the City of Leavenworth
   and the Federal Emergency Management Agency ("FEMA") for flood damage claims
   submitted by the City to FEMA.

3. As project specialist, I was responsible for gathering the information ultimately compiled
   by FEMA in Project Worksheet ("PW") 90, a true and accurate copy of which is attached
   to my affidavit as **Exhibit 1.**

4. During my preliminary meetings with the City about flood damage at the wastewater
   treatment plant, I was advised by city officials that the sewer pipe crossing 5-Mile Creek
   had been damaged prior to the 2011 Missouri River Flood.

5.  As a project specialist for DR-4035, I have personal knowledge of the claim for

reimbursement that the City of Leavenworth submitted to FEMA, and confirm the City

made no claim for reimbursement for repairs to the broken sewer pipe that crosses 5-Mile

Creek, in front of the wastewater treatment plant.

FURTHER AFFIANT SAITH NAUGHT.

_Les Money_

Les Money

SUBSCRIBED AND SWORN TO before me this _18_ day of _July_ , 2017.



NOTARY PUBLIC

My Appointment Expires: _4/01/2021_

# Attachment 1

FEMA Form 90-91, DEC 06

U.S. DEPARTMENT OF HOMELAND SECURITY
FEDERAL EMERGENCY MANAGEMENT AGENCY

## PROJECT WORKSHEET

### PAPERWORK BURDEN DISCLOSURE NOTICE

Public reporting burden for this form is estimated to average 90 minutes per response. Burden means the time, effort and financial resources expended by persons to generate, maintain, disclose, or to provide information to us. You may send comments regarding the burden estimate or any aspect of the collection, including suggestions for reducing the burden to: Information Collections Management, U.S. Department of Homeland Security, Federal Emergency Management Agency, 500 C Street, SW, Washington, DC 20472, Paperwork Reduction Project (OMB Control Number 1660-0017). You are not required to respond to this collection of information unless a valid OMB number appears in the upper right corner of this form. NOTE: Do not send your completed questionnaire to this address.

| DECLARATION NO. | PW REF NO. | DATE | FIPS NO. | CATEGORY | EMMIE NO. |
|---|---|---|---|---|---|
| FEMA 4035 DR KS | LVTMF01 | 12/12/11 | 103-39000-00 | F | |

| APPLICANT | WORK COMPLETED AS OF: | |
|---|---|---|
| Leavenworth | DATE: 12/05/11 | PERCENT: 28% |

| DAMAGED FACILITY | COUNTY |
|---|---|
| Sewage Handling Equipment and Pipes | Leavenworth |

| LOCATION | | |
|---|---|---|
| Sewage Treatment Plant | LATITUDE | LONGITUDE |
| | 39.30024 | -94.90559 |

| Was this site previously damaged? ○ Yes ○ No ● Unsure | DUNS NUMBER 03712194- | GPS taken at SE corner of WWTP Office Building from Google Earth |
|---|---|---|

### DAMAGE DESCRIPTION AND DIMENSIONS:

The Missouri River went into flood stage during the incident period of May 19, 2011 to June 4, 2011. Backwater in Fivemile Creek from the Missouri River flooded the Leavenworth Water Pollution Control Sewage Treatment Plant. Damages due to the floodwaters consisted of:

> Debris in the Bar Screen building
> Excessive Grit in the Clarification Chamber Building
> Clogged sewer lines in approximately 20 locations

Coffman
EXHIBIT NO. 9
APPINO & BIGGS

### SCOPE OF WORK:

Fund at 75%

**WORK COMPLETED: The Applicant used a combination of Force Account Labor and Equipment and Contractual Services to repair flood damages to the Leavenworth Water Pollution Control facilities. Contractual Service, Force Account Labor and Force Account Equipment are summarized on the respective summary sheets.**

> The Applicant used a combination of Force Account labor and Contractual Service to remove flood borne debris from the Bar Screen Grate Building. A contractor installed a knife gate in the building to block inflow allowing access to the debris by Force Account Labor.

> Force Account Labor was used to remove flood borne grit from the Clarification Chamber

> The Applicant used a Vacuum Truck with Force Account Labor to remove sediment debris from sewer lines at approximately 20 locations.

The Applicant chose to NOT claim Vacation, Sick, Holiday, Health and Life Insurance Benefits.

| | | PROJECT COST | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | CODE | NARRATIVE | QUANTITY | UNIT | UNIT PRICE | | COST | |
| 1 | 0000 | **WORK COMPLETED** | | | | | $ | - |
| 2 | 0000 | Flood Damages | | | | | $ | - |
| 3 | 9001 | Contract | 1.00 | LS | $ | 4,092.38 | $ | 4,092.38 |
| 4 | 9010 | Labor, Regular Time | 1.00 | LS | $ | 12,243.03 | $ | 12,243.03 |
| 5 | 9011 | Labor, Overtime | 1.00 | LS | $ | 650.57 | $ | 650.57 |
| 6 | 9008 | Equipment | 1.00 | LS | $ | 5,980.75 | $ | 5,980.75 |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | SUBTOTAL FROM COST CONTINUATION PAGE(S) | | | | $ | - |
| | | | | | TOTAL PROJECT COST | | $ | 22,966.73 |

| PREPARED BY: Thomas E. Montgomery | TITLE: Project Officer / CEF Specialist |
|---|---|
| FEMA PAC CREW LEADER: Jim Salyers | STATE PAC CREW LEADER: Jim Williams |
| APPLICANT: J. Scott Miller | DATE: 12-13-11 | PHONE: 913-680-2600 |

Ronald D. Mark KDEM

Coffman03362
FEMA Form 90-120

FEDERAL EMERGENCY MANAGEMENT AGENCY
## SPECIAL CONSIDERATIONS

| DISASTER | | APPLICANT NAME | PW REF NO. | FIPS NO. | DATE |
|---|---|---|---|---|---|
| 4035 | KS | Leavenworth | LVTMF01 | 103-39000-00 | 12/12/11 |

1.  Does the damaged facility or item of work have insurance and/or is it an insurable risk?  *(e.g., buildings, equipment, vehicles, etc.)*

◯ Yes   ◯ No   ◉ Unsure

**Potentially Insurable Risk**

2.  Is the damaged facility located within a floodplain or coastal high hazard area, or does it have an impact on a floodplain or wetland?

◉ Yes   ◯ No   ◯ Unsure

**Water Polution Contol Sewage Treatment is located in the floodplain of and alongside Fivemile Creek, a tributary to the Misssouri River.  FEMA FIRM Map Number 20103 C 0142 F, Zone X**

3.  Is the damaged facility or item of work located within or adjacent to a Coastal Barrier Resource System Unit or an Otherwise Protected Area?

◯ Yes   ◉ No   ◯ Unsure

4.  Will the proposed facility repairs/reconstruction change the pre-disaster condition?  *(e.g., footprint, material, location, capacity, use or function)*

◯ Yes   ◉ No   ◯ Unsure

5.  Does the applicant have a hazard mitigation proposal or would the applicant like technical assistance for a hazard proposal?

◯ Yes   ◉ No   ◯ Unsure

6.  Is the damaged facility on the National Register of Historic Places or the state historic listing?  Is it older than 50 years?  Are there more, similar buildings near the site?

◯ Yes   ◉ No   ◯ Unsure                                    Facility Constructed In:

7.  Are there any pristine or undisturbed areas on, or near, the project site?  Are there large tracts of forestland?

◯ Yes   ◉ No   ◯ Unsure

8.  Are there any hazardous materials at or adjacent to the damaged facility and/or item of work?

◯ Yes   ◉ No   ◯ Unsure

9.  Are there any other environmentally or controversial issues associated with the damaged facility and/or item of work?

◯ Yes   ◉ No   ◯ Unsure

| PREPARED BY: | Thomas E. Montgomery |
|---|---|

National PW Template V1.5 May 2010 Excel 2007

Coffman03364

### FEDERAL EMERGENCY MANAGEMENT AGENCY
## COST SUMMARY RECORD

| APPLICANT | | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER | |
|---|---|---|---|---|---|---|---|
| **Leavenworth** | | LVTMF01 | F | 103-39000-00 | 4035 | KS | |

| | CLAIM COST | | COMMENTS (FEMA USE ONLY) | ELIGIBLE COSTS | |
|---|---|---|---|---|---|
| FORCE ACCOUNT LABOR *REGULAR TIME* | $ | 12,243.03 | | $ | 12,243.03 |
| FORCE ACCOUNT LABOR *OVERTIME* | $ | 650.57 | | $ | 650.57 |
| FORCE ACCOUNT EQUIPMENT | $ | 5,980.75 | | $ | 5,980.75 |
| MATERIALS | $ | - | | $ | - |
| RENTAL EQUIPMENT | $ | - | | $ | - |
| CONTRACTS | $ | 4,092.38 | | $ | 4,092.38 |
| DIRECT ADMIN. COST | $ | - | | $ | - |
| TOTAL | $ | 22,966.73 | | $ | 22,966.73 |

I certify that the above information was transcribed from timesheets, payroll records, equipment log, invoices, stock records or other documents which are available for audit.

| Certified by: | Title: | Date: |
|---|---|---|
| | *CITY MANAGER* | *12-13-11* |

Applicant's records have been reviewed and found correct with the exceptions as noted.

Coffman03365

| Answer These Questions Before Completing the Labor Section | | |
|---|---|---|
| 1 - Do you want to use an average fringe benefit rate from "FRINGE" sheet? | | NO |
| 2 - After review of the pay policy, are EXEMPT employees eligible for OT? | | NO |
| 3 - Enter the OT Rate(s) - If only one OT rate, use OT-1 Only | OT-1  1.5 | OT-2   OT-3 |

INSTRUCTIONS

ADD ADDITIONAL ROW AT TOP
DELETE 2ND ROW
SORT PAYROLL DATA

### FEDERAL EMERGENCY MANAGEMENT AGENCY
### EMPLOYEE PAYROLL DATA

| APPLICANT | | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER # | | DR | KS |
|---|---|---|---|---|---|---|---|---|---|
| Leavenworth | | LVTMF01 | F | 103-39000-00 | FEMA | 4035 | | | |

| EMPLOYEE NAME LAST NAME, FIRST NAME | TITLE OR JOB DESCRIPTION | STATUS * SEE BELOW | HOURLY RATE REG $ | VAC | SICK | HOL | RET % | SS % | MEDC % | UNEMP % | HEALTH $ / MONTH | LIFE | WC % | OTHER % | REG | OT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAYS / YEAR | | | BENEFITS | | | | | | | FRINGE BENEFITS | |
| Example: Doe, John | Example: Policeman | FT | $18.00 | 10 | 5 | 12 | | 6.20% | 1.45% | | $300.00 | $5.00 | | | 27.81% | 7.65% |
| Becker, Bobby | Sewer | FT | $16.55 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Bennetts, James | Sewer | FT | $16.36 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Coffman, Michelle | Sewer | FT | $14.18 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Copeland, Mike | WPC | FT | $14.63 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Dykes, Wayne | Sewer | FT | $11.34 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Evans, Erica | Sewer | FT | $11.23 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Guardado, Timothy | Sewer | FT | $16.36 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Hernandez, Ceasar | Sewer | FT | $11.63 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Lemke, John | Sewer | FT | $14.32 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Peace, Thomas | Sewer | FT | $11.63 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Saunders, Cornell | Sewer | FT | $14.32 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Sedlock, Mark | Sewer | FT | $14.32 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Smith, Keith | Sewer | FT | $14.18 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |
| Williams, Reginald | Sewer | FT | $14.18 | | | | 7.76% | 6.20% | 1.45% | 0.24% | | | 2.79% | | 18.46% | 18.46% |

Certified By: _JSM_
Title: _City Mgr_
Date: _12-13-11_

I CERTIFY THAT THE INFORMATION BELOW WAS TRANSCRIBED FROM PAYROLL RECORDS OR OTHER DOCUMENTS WHICH ARE AVAILABLE FOR AUDIT.

Coffman03366

### FEDERAL EMERGENCY MANAGEMENT AGENCY
## FORCE ACCOUNT LABOR RECORD

| APPLICANT | | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER # | | |
|---|---|---|---|---|---|---|---|---|
| Leavenworth | | LVTMF01 | F | 103-39000-00 | FEMA | 4035 | DR | KS |

| EMPLOYEE NAME / TITLE | | STATUS | REG / OT | 7/31 | 8/1 | 8/2 | 8/3 | 8/4 | 8/5 | 8/6 | 8/7 | 8/8 | 8/9 | 8/10 | 8/11 | 8/12 | 8/13 | 8/14 | 8/15 | 8/16 | 8/17 | 8/18 | 8/19 | 8/20 | TOTAL HRS | HOURLY RATE | BENEFIT RATE | TOTAL HOURLY | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Becker, Bobby | | REG | | | | | | | | | | | | | 4.00 | | | | | | | | | 4.00 | $ 16.55 | 0.1846 | $ 19.61 | $ 78.44 |
| | | FT | OT1 | | | | | | 4.00 | | | | | | | | | | | | | | 1.00 | | 5.00 | $ 24.83 | 0.1846 | $ 29.41 | $ 147.05 |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Bennetts, James | | REG | | | | | 4.50 | 7.00 | | | | 3.25 | 0.25 | | | | 2.00 | 0.50 | | 2.25 | | | | 19.75 | $ 16.36 | 0.1846 | $ 19.38 | $ 382.76 |
| | | FT | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 24.54 | 0.1846 | $ 29.07 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Coffman, Michelle | | REG | | | | | | | | | | | | | | | | 6.50 | | | | | | 6.50 | $ 14.18 | 0.1846 | $ 16.80 | $ 109.20 |
| | | FT | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 21.27 | 0.1846 | $ 25.20 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Copeland, Mike | | REG | | | | | | 8.00 | | | | | | | | | | 5.00 | | 8.00 | | | | 21.00 | $ 14.83 | 0.1846 | $ 17.33 | $ 363.93 |
| | | FT | OT1 | | | | | | | | 3.75 | | | | | | | | | | | | | | 3.75 | $ 21.95 | 0.1846 | $ 26.00 | $ 97.50 |
| Title | WPC | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Dykes, Wayne | | REG | | | | | | | | | | | | | | | 2.50 | | | 2.50 | 2.50 | | | 7.50 | $ 11.34 | 0.1846 | $ 13.43 | $ 100.73 |
| | | FT | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 17.01 | 0.1846 | $ 20.15 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Evans, Erica | | REG | | | | | | | | | | | | | | | | | | | | | | | $ 11.23 | 0.1846 | $ 13.30 | $ - |
| | | FT | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 16.85 | 0.1846 | $ 19.96 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |

| | | |
|---|---|---|
| TOTAL HOURS | 67.50 | REG TIME SUBTOTAL $ 1,036.06 |
| GRAND TOTAL HOURS | 748.75 | O/T SUBTOTAL $ 244.55 |
| SHEET REG HOURS | 58.75 | REG GRAND TOTAL $ 12,243.03 |
| SHEET OT HOURS | 8.75 | O/T GRAND TOTAL $ 650.57 |
| | | GRAND TOTAL $ 12,893.60 |

I certify that the above information was obtained from Payroll records, invoices, or other documents that are available for audit.

J. Scott Miller
CERTIFIED

City Manager
TITLE CITY MANAGER

12-12-2011
DATE 12-13-11

National PW Template V1.3 May 2010 &Feb 2007

Coffman03369

**FEDERAL EMERGENCY MANAGEMENT AGENCY**

# FORCE ACCOUNT LABOR RECORD

| APPLICANT | | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER # | | |
|---|---|---|---|---|---|---|---|---|
| Leavenworth | | LVTMF01 | F | 103-39000-00 | FEMA | 4035 | DR | KS |

| EMPLOYEE NAME / TITLE | | STATUS | REG / OT | 8/21 | 8/22 | 8/23 | 8/24 | 8/25 | 8/26 | 8/27 | 8/28 | 8/29 | 8/30 | 8/31 | 9/1 | 9/2 | 9/3 | 9/4 | 9/5 | 9/6 | 9/7 | 9/8 | 9/9 | 9/10 | TOTAL HRS | HOURLY RATE | BENEFIT RATE | TOTAL HOURLY | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name Becker, Bobby | | FT | REG | | | | | | | | | 2.75 | 1.50 | | | | | | | | | | | | 4.25 | $ 16.55 | 0.1846 | $ 19.61 | 83.34 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 24.83 | 0.1846 | $ 29.41 | $ - |
| Title Sewer | | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name Bennetts, James | | FT | REG | | 0.50 | 1.50 | 0.50 | 0.50 | | | | 2.75 | 1.50 | | 1.75 | | | | | 1.00 | 2.00 | 7.00 | 5.75 | | 24.75 | $ 16.36 | 0.1846 | $ 19.38 | 479.88 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 24.54 | 0.1846 | $ 29.07 | $ - |
| Title Sewer | | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name Coffman, Michelle | | FT | REG | | | | | | | | | 2.50 | | | | | | | | | | | | | 2.50 | $ 14.19 | 0.1846 | $ 16.80 | 42.00 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 21.27 | 0.1846 | $ 25.20 | $ - |
| Title Sewer | | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name Copeland, Mike | | FT | REG | | | | | | | | | | | | 3.00 | | | | | | | | | | 3.00 | $ 14.63 | 0.1846 | $ 17.33 | 51.99 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 21.95 | 0.1846 | $ 26.00 | $ - |
| Title WPC | | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name Dykes, Wayne | | FT | REG | | | | | | | | | | 1.50 | | | | | | | | | | 5.00 | | 6.50 | $ 11.34 | 0.1846 | $ 13.43 | 87.30 |
| | | | OT1 | | | | | | | | | | 2.00 | | | | | | | | | | | | 2.00 | $ 17.01 | 0.1846 | $ 20.15 | 40.30 |
| Title Sewer | | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name Evans, Erica | | FT | REG | | 0.50 | 3.25 | | | | | | | | | | | | | | | | | | | 3.75 | $ 11.23 | 0.1846 | $ 13.30 | 49.88 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 16.85 | 0.1846 | $ 19.96 | $ - |
| Title Sewer | | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |

| | | |
|---|---|---|
| TOTAL HOURS | 46.75 | REG TIME SUBTOTAL $ 794.17 |
| GRAND TOTAL HOURS | 746.78 | O/T SUBTOTAL $ 40.30 |
| SHEET REG HOURS | 44.75 | REG GRAND TOTAL $ 12,243.03 |
| SHEET OT HOURS | 2.00 | O/T GRAND TOTAL $ 850.57 |
| | | GRAND TOTAL $ 12,893.60 |

I certify that the above information was obtained from Payroll records, invoices, or other documents that are available for audit.

J. Scott Miller

CERTIFIED [signature]

National PW Template V1.3 MAY 2013 Excel 2007

| City Manager | |
|---|---|
| TITLE *CITY MANAGER* | DATE *12-13-11* |

Coffman03372

**FEDERAL EMERGENCY MANAGEMENT AGENCY**

# FORCE ACCOUNT LABOR RECORD

| APPLICANT | | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER # | | |
|---|---|---|---|---|---|---|---|---|
| Leavenworth | | LVTMF01 | F | 103-39000-00 | FEMA | 4035 | DR | KS |

| EMPLOYEE NAME / TITLE | | STATUS | REG/OT | 9/11 | 9/12 | 9/13 | 9/14 | 9/15 | 9/16 | 9/17 | 9/18 | 9/19 | 9/20 | 9/21 | 9/22 | 9/23 | 9/24 | 9/25 | 9/26 | 9/27 | 9/28 | 9/29 | 9/30 | 10/1 | TOTAL HRS | HOURLY RATE | BENEFIT RATE | TOTAL HOURLY | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Becker, Bobby | FT | REG | | | | | | | | | | 4.00 | | | | | | | | | | | | 4.00 | $ 16.55 | 0.1846 | $ 19.61 | 78.44 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 24.83 | 0.1846 | $ 29.41 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Bennetts, James | FT | REG | | 6.00 | 6.75 | 4.50 | 8.00 | | | | 1.00 | 6.50 | 1.50 | 4.50 | | | | 5.75 | | 2.75 | | | | 47.25 | $ 16.36 | 0.1846 | $ 19.36 | 915.71 |
| | | | OT1 | | | | | 0.25 | | | | | | | | | | | | | | | | | 0.25 | $ 24.54 | 0.1846 | $ 29.07 | 7.27 |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Coffman, Michelle | FT | REG | | | | 4.00 | 2.00 | 0.25 | | | | | | 5.50 | | | | | | | | | | 11.75 | $ 14.18 | 0.1846 | $ 16.80 | 197.40 |
| | | | OT1 | | | | | 0.25 | | | | | | | | | | | | | | | | | 0.25 | $ 21.27 | 0.1846 | $ 25.20 | 6.30 |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Copeland, Mike | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 14.63 | 0.1846 | $ 17.33 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 21.95 | 0.1846 | $ 26.00 | $ - |
| Title | WPC | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Dykes, Wayne | FT | REG | | 6.00 | 8.00 | 5.00 | 2.50 | 8.00 | | | 1.00 | 8.00 | 8.00 | 5.00 | 8.00 | | | 5.75 | 6.00 | | | | | 72.25 | $ 11.34 | 0.1846 | $ 13.43 | 970.32 |
| | | | OT1 | | | | | | 1.00 | | | | | | | | | | | | | | | | 1.00 | $ 17.01 | 0.1846 | $ 20.15 | 20.15 |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Evans, Erica | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 11.23 | 0.1846 | $ 13.30 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 16.85 | 0.1846 | $ 19.96 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |

| | | |
|---|---|---|
| TOTAL HOURS | 130.75 | REG TIME SUBTOTAL $ 2,161.87 |
| GRAND TOTAL HOURS | 746.75 | O/T SUBTOTAL $ 33.72 |
| SHEET REG HOURS | 135.25 | REG GRAND TOTAL $ 12,243.03 |
| SHEET OT HOURS | 1.50 | O/T GRAND TOTAL $ 650.57 |
| | | GRAND TOTAL $ 12,893.60 |

I certify that the above information was obtained from Payroll records, Invoices, or other documents that are available for audit.

J. Scott Miller
CERTIFIED

City Manager
TITLE  *CITY MANAGER*

DATE 12-18-01

National PW Template V1.0 May 2010 Rev'd 2007

Coffman03375

## FEDERAL EMERGENCY MANAGEMENT AGENCY
# FORCE ACCOUNT LABOR RECORD

| APPLICANT | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER # | | |
|---|---|---|---|---|---|---|---|
| Leavenworth | LVTMF01 | F | 103-39000-00 | FEMA | 4035 | DR | KS |

| | EMPLOYEE NAME / TITLE | STATUS | REG / OT | DATES & HOURS WORKED EACH WEEK | | | | | | | | | | | | | | | | | | | RATES / COSTS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/2 | 10/3 | 10/4 | 10/5 | 10/6 | 10/7 | 10/8 | 10/9 | 10/10 | 10/11 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | 10/19 | 10/20 | 10/21 | 10/22 | TOTAL HRS | HOURLY RATE | BENEFIT RATE | TOTAL HOURLY | TOTAL COST |
| Name | Becker, Bobby | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 16.55 | 0.1846 | $ 19.61 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 24.83 | 0.1846 | $ 29.41 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Bennetts, James | FT | REG | | | | | | | | | 0.25 | | | | | | | | | | | | | 0.25 | $ 16.38 | 0.1846 | $ 19.38 | $ 4.85 |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 24.54 | 0.1846 | $ 29.07 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Coffman, Michelle | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 14.18 | 0.1846 | $ 16.80 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 21.27 | 0.1846 | $ 25.20 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Copeland, Mike | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 14.63 | 0.1846 | $ 17.33 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 21.95 | 0.1846 | $ 26.00 | $ - |
| Title | WPC | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Dykes, Wayne | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 11.34 | 0.1846 | $ 13.43 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 17.01 | 0.1846 | $ 20.15 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| Name | Evans, Erica | FT | REG | | | | | | | | | | | | | | | | | | | | | | | $ 11.23 | 0.1846 | $ 13.30 | $ - |
| | | | OT1 | | | | | | | | | | | | | | | | | | | | | | | $ 16.85 | 0.1846 | $ 19.96 | $ - |
| Title | Sewer | | OT2 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |
| | | | OT3 | | | | | | | | | | | | | | | | | | | | | | | $ - | 0.1846 | $ - | $ - |

| | | |
|---|---|---|
| TOTAL HOURS | 0.25 | REG TIME SUBTOTAL $ 4.85 |
| GRAND TOTAL HOURS | 746.75 | O/T SUBTOTAL $ |
| SHEET REG HOURS | 0.25 | REG GRAND TOTAL $ 12,243.03 |
| SHEET OT HOURS | | O/T GRAND TOTAL $ 650.57 |
| | | GRAND TOTAL $ 12,893.60 |

I certify that the above information was obtained from Payroll records, invoices, or other documents that are available for audit.

J. Scott Miller
CERTIFIED _____

City Manager
TITLE  CITY MANAGER

DATE 12-13-11

National PW Template V1.5 May 2010 (Excel 2007)

Coffman03380

FEDERAL EMERGENCY MANAGEMENT AGENCY
# CONTRACT SUMMARY RECORD

| APPLICANT | | | PW REF NO. | CATEGORY | FIPS NO. | | DISASTER | |
|---|---|---|---|---|---|---|---|---|
| Leavenworth | | | LVTMF01 | F | 103-39000-00 | | 4035 | KS |
| Vendor | Description of work performed | Invoice No: | Dates Worked: | Total Invoice Amount | Total Claim Amount | | Comments | |
| Douglas Pump Service | Install Knife Gate in Flow Channel | | | $ 1,872.02 | $ 1,872.02 | | Install knife gate to block inflow so debris could be removed | |
| Independent Electric | Repair Grit Building Motors | 1-15241 | | $ 600.68 | $ 600.68 | | Repair Debris Rake | |
| Independent Electric | Repair Grit Building Motors | 1-15242 | | $ 600.68 | $ 600.68 | | Repair Debris Rake | |
| Independent Electric | Repair Grit Building Motors | 1-15246 | | $ 509.50 | $ 509.50 | | Repair Debris Rake Motor at Bar Screen | |
| Independent Electric | Repair Grit Building Motors | 1-15247 | | $ 509.50 | $ 509.50 | | Repair Debris Rake Motor at Bar Screen | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total Cost | $ 4,092.38 | | |
| | | | | | Total From All Pages | $ 4,092.38 | | |

| Certified By: | Title: | Date: |
|---|---|---|
| J. Scott Miller | City Manager | 12-13-11 / 12-12-2011 |

I certify that the above information was transcribed from daily logs, vendor invoices, or other documents which are available for audit.

National PW Template V1.5 May 2010 Excel 2007

CONTRACTS PAGE 1 OF 1

Coffman03386

# Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
### Sewer Plant

| Name | Type | 8/4/2011 | 8/5/2011 | 8/6/2011 | 8/7/2011 | 8/8/2011 | 8/9/2011 | 8/10/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|----------|----------|----------|----------|----------|----------|-----------|-------|-------------|---------------------|-------------------|------------|
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| Sewer | OT | - | - | - | 4.00 | - | - | - | 4.00 | 24.83 | 18.46% | 29.41 | 117.63 |
| Bennetts, James | Reg | 4.50 | 7.00 | - | - | - | - | 3.25 | 14.75 | 16.36 | 18.46% | 19.38 | 285.86 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | - | - | - | 14.18 | 18.46% | 16.80 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | 8.00 | - | - | - | - | - | 8.00 | 14.63 | 18.46% | 17.33 | 138.65 |
| Sewer | OT | - | - | - | 3.75 | - | - | - | 3.75 | 21.95 | 18.46% | 26.00 | 97.49 |
| Dykes, Wayne | Reg | - | - | - | - | - | - | - | - | 11.34 | 18.46% | 13.43 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | - | - | - | - | - | - | - | - | 16.36 | 18.46% | 19.38 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | 1.00 | - | - | - | - | - | 1.00 | 11.63 | 18.46% | 13.78 | 13.78 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.68 | 18.46% | 13.84 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03388

## Force Account Labor Summary Record - Permanent
### City of Leavenworth, Kansas
### Sewer Plant

| Name | Type | 8/11/2011 | 8/12/2011 | 8/13/2011 | 8/14/2011 | 8/15/2011 | 8/16/2011 | 8/17/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-------|-------------|--------------------|-------------------|------------|
| Becker, Bobby | Reg | - | 4.00 | - | - | - | - | - | 4.00 | 16.55 | 18.46% | 19.61 | 78.42 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | 0.25 | - | - | - | 2.00 | 0.50 | - | 2.75 | 16.36 | 18.46% | 19.38 | 53.30 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | 6.50 | 6.50 | 13.00 | 14.18 | 18.46% | 16.80 | 218.37 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | - | - | - | 5.00 | 4.50 | 9.50 | 14.63 | 18.46% | 17.33 | 164.64 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | - | - | - | - | - | 2.50 | 4.00 | 6.50 | 11.34 | 18.46% | 13.43 | 87.32 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | - | - | - | - | - | - | - | - | 16.36 | 18.46% | 19.38 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | - | - | - | 8.00 | 6.00 | 4.50 | 18.50 | 11.63 | 18.46% | 13.78 | 254.87 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | - | 4.50 | - | - | 7.00 | - | - | 11.50 | 14.32 | 18.46% | 16.96 | 195.08 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.68 | 18.46% | 13.84 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | - | - | - | - | - | 1.00 | 1.50 | 2.50 | 14.32 | 18.46% | 16.96 | 42.41 |

Coffman03390

## Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
## Sewer Plant

| Name | Type | 8/18/2011 | 8/19/2011 | 8/20/2011 | 8/21/2011 | 8/22/2011 | 8/23/2011 | 8/24/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-------|-------------|-------------------|-------------------|------------|
| | | | | Date and Hours Worked | | | | | | | | | |
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| Sewer | OT | - | - | 1.00 | - | - | - | - | 1.00 | 24.83 | 18.46% | 29.41 | 29.41 |
| Bennetts, James | Reg | 2.25 | - | - | - | 0.50 | 1.50 | 0.50 | 4.75 | 16.36 | 18.46% | 19.38 | 92.06 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | - | - | - | 14.18 | 18.46% | 16.80 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | 8.00 | - | - | - | - | - | - | 8.00 | 14.63 | 18.46% | 17.33 | 138.65 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | 2.50 | 2.50 | - | - | - | - | - | 5.00 | 11.34 | 18.46% | 13.43 | 67.17 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | 0.50 | 3.25 | - | 3.75 | 11.23 | 18.46% | 13.30 | 49.89 |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | - | - | - | - | 6.50 | - | 2.00 | 8.50 | 16.36 | 18.46% | 19.38 | 164.73 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | 8.00 | - | - | - | - | - | - | 8.00 | 11.63 | 18.46% | 13.78 | 110.22 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | - | - | - | - | 6.00 | 7.25 | 6.75 | 20.00 | 14.32 | 18.46% | 16.96 | 339.27 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.68 | 18.46% | 13.84 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | 1.00 | - | - | - | - | - | - | 1.00 | 14.32 | 18.46% | 16.96 | 16.96 |

Coffman03392

## Force Account Labor Summary Record - Permanent
### City of Leavenworth, Kansas
### Sewer Plant

| Name | Type | 8/25/2011 | 8/26/2011 | 8/27/2011 | 8/28/2011 | 8/29/2011 | 8/30/2011 | 8/31/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Becker, Bobby | Reg | - | - | - | - | 2.75 | 1.50 | - | 4.25 | 16.55 | 18.46% | 19.61 | 83.32 |
| | OT Sewer | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | 0.50 | - | - | - | 2.75 | 1.50 | - | 4.75 | 16.36 | 18.46% | 19.38 | 92.06 |
| | OT Sewer | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | - | - | - | 14.18 | 18.46% | 16.80 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | - | - | - | - | - | - | 14.63 | 18.46% | 17.33 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | - | - | - | - | - | - | 1.50 | 1.50 | 11.34 | 18.46% | 13.43 | 20.15 |
| | OT Sewer | - | - | - | - | - | - | 2.00 | 2.00 | 17.01 | 18.46% | 20.15 | 40.30 |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | - | - | - | - | 8.00 | 8.00 | 8.00 | 24.00 | 16.36 | 18.46% | 19.38 | 465.12 |
| | OT Sewer | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | - | - | - | - | - | - | - | 11.63 | 18.46% | 13.78 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | 8.00 | 8.00 | - | - | 8.00 | 8.00 | 8.00 | 40.00 | 14.32 | 18.46% | 16.96 | 678.54 |
| | OT Sewer | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.68 | 18.46% | 13.84 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | 5.25 | 14.32 | 18.46% | 16.96 | 89.06 |

Coffman03394

## Force Account Labor Summary Record - Permanent
### City of Leavenworth, Kansas
### Sewer Plant

| Name | Type | Date and Hours Worked | | | | | | | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | 9/1/2011 | 9/2/2011 | 9/3/2011 | 9/4/2011 | 9/5/2011 | 9/6/2011 | 9/7/2011 | | | | | |
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | 1.75 | - | - | - | - | 1.00 | 2.00 | 4.75 | 16.36 | 18.46% | 19.38 | 92.06 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | 2.50 | - | - | - | - | - | - | 2.50 | 14.18 | 18.46% | 16.80 | 41.99 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | 3.00 | - | - | - | - | 3.00 | 14.63 | 18.46% | 17.33 | 51.99 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | - | - | - | - | - | - | - | - | 11.34 | 18.46% | 13.43 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | 7.00 | 2.00 | - | - | - | 8.00 | 8.00 | 25.00 | 16.36 | 18.46% | 19.38 | 484.50 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | - | - | - | - | 1.00 | 5.00 | 6.00 | 11.63 | 18.46% | 13.78 | 82.66 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | 6.25 | 3.50 | - | - | - | 8.00 | 6.25 | 24.00 | 14.32 | 18.46% | 16.96 | 407.12 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.66 | 18.46% | 13.84 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | 3.00 | - | - | - | - | - | - | 3.00 | 21.48 | 18.46% | 25.45 | 76.34 |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03396

## Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
## Sewer Plant

| Name | Type | 9/8/2011 | 9/9/2011 | 9/10/2011 | 9/11/2011 | 9/12/2011 | 9/13/2011 | 9/14/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|----------|----------|-----------|-----------|-----------|-----------|-----------|-------|-------------|--------------------|-------------------|------------|
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | 7.00 | 5.75 | - | - | 6.00 | 6.75 | 4.50 | 30.00 | 16.36 | 18.46% | 19.38 | 581.40 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | - | 4.00 | 4.00 | 14.18 | 18.46% | 16.80 | 67.19 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | - | - | - | - | - | - | 14.63 | 18.46% | 17.33 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | - | 5.00 | - | - | 8.00 | 8.00 | 5.00 | 26.00 | 11.34 | 18.46% | 13.43 | 349.27 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | 8.00 | 8.00 | - | - | 6.00 | 8.00 | 8.00 | 38.00 | 16.36 | 18.46% | 19.38 | 736.44 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | 5.00 | 7.00 | - | - | - | - | - | 12.00 | 11.63 | 18.46% | 13.78 | 165.32 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | 8.00 | 8.00 | - | - | 7.25 | 8.00 | 8.00 | 39.25 | 14.32 | 18.46% | 16.96 | 665.82 |
| Sewer | OT | - | - | - | - | 1.50 | - | - | 1.50 | 21.48 | 18.46% | 25.45 | 38.17 |
| Peace, Thomas | Reg | - | - | - | - | - | - | 8.00 | 8.00 | 11.68 | 18.46% | 13.84 | 110.69 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | 3.00 | - | - | - | - | 7.00 | 10.00 | 14.32 | 18.46% | 16.96 | 169.63 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03397

## Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
## Sewer Plant

| Name | Type | Date and Hours Worked | | | | | | | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|-----------|-----------|------------|------------|------------|------------|------------|-------|-------------|--------------------|-------------------|------------|
| | | 9/8/2011 | 9/9/2011 | 9/10/2011 | 9/11/2011 | 9/12/2011 | 9/13/2011 | 9/14/2011 | | | | | |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Smith, Keith | Reg | 2.25 | 2.00 | - | - | - | 1.00 | - | 5.25 | 14.18 | 18.46% | 16.80 | 88.19 |
| Sewer | OT | - | - | - | - | - | 1.25 | - | 1.25 | 21.27 | 18.46% | 25.20 | 31.50 |
| Williams, Reginald | Reg | - | - | - | - | - | 2.00 | 4.00 | 6.00 | 14.18 | 18.46% | 16.80 | 100.79 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Total | Reg | 30.25 | 38.75 | - | - | 27.25 | 33.75 | 48.50 | 178.50 | | | | 3,034.74 |
| | OT | - | - | - | - | 1.50 | 1.25 | - | 2.75 | | | | 69.66 |

3,104.40

Coffman03398

# Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
## Sewer Plant

| Name | Type | 9/15/2011 | 9/16/2011 | 9/17/2011 | 9/18/2011 | 9/19/2011 | 9/20/2011 | 9/21/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Becker, Bobby | Reg | - | - | - | - | - | 4.00 | - | 4.00 | 16.55 | 18.46% | 19.61 | 78.42 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | 8.00 | - | - | - | 1.00 | 6.50 | 1.50 | 17.00 | 16.36 | 18.46% | 19.38 | 329.46 |
| Sewer | OT | 0.25 | - | - | - | - | - | - | 0.25 | 24.54 | 18.46% | 29.07 | 7.27 |
| Coffman, Michele | Reg | 2.00 | 0.25 | - | - | - | - | - | 2.25 | 14.18 | 18.46% | 16.80 | 37.79 |
| Sewer | OT | 0.25 | - | - | - | - | - | - | 0.25 | 21.27 | 18.46% | 25.20 | 6.30 |
| Copeland, Mike | Reg | - | - | - | - | - | - | - | - | 14.63 | 18.46% | 17.33 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | 2.50 | 8.00 | - | - | 1.00 | 8.00 | 8.00 | 27.50 | 11.34 | 18.46% | 13.43 | 369.42 |
| Sewer | OT | - | 1.00 | - | - | - | - | - | 1.00 | 17.01 | 18.46% | 20.15 | 20.15 |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | 8.00 | 8.00 | - | - | 4.00 | 4.00 | 8.00 | 32.00 | 16.36 | 18.46% | 19.38 | 620.16 |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | 6.00 | - | - | - | - | 1.50 | 7.50 | 11.63 | 18.46% | 13.78 | 103.33 |
| Sewer | OT | - | 1.00 | - | - | - | - | - | 1.00 | 17.45 | 18.46% | 20.67 | 20.67 |
| Lemke, John | Reg | 8.00 | 8.00 | - | - | 4.00 | 8.00 | 8.00 | 36.00 | 14.32 | 18.46% | 16.96 | 610.88 |
| Sewer | OT | 0.25 | 1.25 | - | - | - | - | - | 1.50 | 21.48 | 18.46% | 25.45 | 38.17 |
| Peace, Thomas | Reg | - | - | - | - | 6.00 | - | - | 6.00 | 11.68 | 18.46% | 13.84 | 83.02 |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | 6.00 | - | - | 6.00 | 14.32 | 18.46% | 16.96 | 101.78 |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03400

## Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
## Sewer Plant

| Name | Type | Date and Hours Worked | | | | | | | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-------|-------------|---------------------|-------------------|------------|
| | | 9/22/2011 | 9/23/2011 | 9/24/2011 | 9/25/2011 | 9/26/2011 | 9/27/2011 | 9/28/2011 | | | | | |
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | 4.50 | - | - | - | 5.75 | - | 2.75 | 13.00 | 16.36 | 18.46% | 19.38 | 251.94 |
| | Sewer OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | 5.50 | - | - | - | - | - | - | 5.50 | 14.18 | 18.46% | 16.80 | 92.39 |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | - | - | - | - | - | - | 14.63 | 18.46% | 17.33 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | 5.00 | 8.00 | - | - | 5.75 | 5.00 | - | 23.75 | 11.34 | 18.46% | 13.43 | 319.04 |
| | Sewer OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | 6.00 | 4.00 | - | - | - | - | - | 10.00 | 16.36 | 18.46% | 19.38 | 193.80 |
| | Sewer OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | 3.50 | 8.00 | - | - | - | - | - | 11.50 | 11.63 | 18.46% | 13.78 | 158.43 |
| | Sewer OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | 6.00 | 4.00 | - | - | - | - | - | 10.00 | 14.32 | 18.46% | 16.96 | 169.63 |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | 2.00 | - | - | - | - | - | 2.00 | 11.68 | 18.46% | 13.84 | 27.67 |
| | Sewer OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| | Sewer OT | - | - | - | - | 3.00 | - | - | 3.00 | 21.48 | 18.46% | 25.45 | 76.34 |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03402

## Force Account Labor Summary Record - Permanent
## City of Leavenworth, Kansas
## Sewer Plant

| Name | Type | 9/29/2011 | 9/30/2011 | 10/1/2011 | 10/2/2011 | 10/3/2011 | 10/4/2011 | 10/5/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date and Hours Worked | | | | | | | | |
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | - | - | - | - | - | - | - | - | 16.36 | 18.46% | 19.38 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | - | - | - | 14.18 | 18.46% | 16.80 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | - | - | - | - | - | - | 14.63 | 18.46% | 17.33 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | - | - | - | - | - | - | - | - | 11.34 | 18.46% | 13.43 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | - | - | - | - | - | - | - | - | 16.36 | 18.46% | 19.38 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | - | - | - | - | - | - | - | 11.63 | 18.46% | 13.78 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.68 | 18.46% | 13.84 | - |
| Sewer | OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| Sewer | OT | 2.50 | - | - | - | - | - | - | 2.50 | 21.48 | 18.46% | 25.45 | 63.61 |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03404

## Force Account Labor Summary Record - Permanent
### City of Leavenworth, Kansas
### Sewer Plant

| Name | Type | 10/6/2011 | 10/7/2011 | 10/8/2011 | 10/9/2011 | 10/10/2011 | 10/11/2011 | 10/12/2011 | Total | Hourly Rate | Benefit Rate/ Hour | Total Hourly Rate | Total Cost |
|------|------|-----------|-----------|-----------|-----------|------------|------------|------------|-------|-------------|--------------------|--------------------|------------|
| | | | | | | Date and Hours Worked | | | | | | | |
| Becker, Bobby | Reg | - | - | - | - | - | - | - | - | 16.55 | 18.46% | 19.61 | - |
| | OT Sewer | - | - | - | - | - | - | - | - | 24.83 | 18.46% | 29.41 | - |
| Bennetts, James | Reg | - | - | - | - | 0.25 | - | - | 0.25 | 16.36 | 18.46% | 19.38 | 4.85 |
| | OT Sewer | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Coffman, Michele | Reg | - | - | - | - | - | - | - | - | 14.18 | 18.46% | 16.80 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.27 | 18.46% | 25.20 | - |
| Copeland, Mike | Reg | - | - | - | - | - | - | - | - | 14.63 | 18.46% | 17.33 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.95 | 18.46% | 26.00 | - |
| Dykes, Wayne | Reg | - | - | - | - | - | - | - | - | 11.34 | 18.46% | 13.43 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 17.01 | 18.46% | 20.15 | - |
| Evans, Erica | Reg | - | - | - | - | - | - | - | - | 11.23 | 18.46% | 13.30 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 16.85 | 18.46% | 19.95 | - |
| Guardado, Timothy | Reg | - | - | - | - | - | - | - | - | 16.36 | 18.46% | 19.38 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 24.54 | 18.46% | 29.07 | - |
| Hernandez, Cesar | Reg | - | - | - | - | - | - | - | - | 11.63 | 18.46% | 13.78 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 17.45 | 18.46% | 20.67 | - |
| Lemke, John | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Peace, Thomas | Reg | - | - | - | - | - | - | - | - | 11.68 | 18.46% | 13.84 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 17.52 | 18.46% | 20.75 | - |
| Saunders, Cornell | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |
| | Sewer OT | - | - | - | - | - | - | - | - | 21.48 | 18.46% | 25.45 | - |
| Sedlock, Mark | Reg | - | - | - | - | - | - | - | - | 14.32 | 18.46% | 16.96 | - |

Coffman03449

# City of Leavenworth
## Employees Bi-Weekly Time Report

| EMPLOYEE NAME | | | DEPARTMENT | | ACCOUNT NUMBER | | | PAY PERIOD # 17 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEGINNING | ENDING | |
| MICHELE COFFMAN-1145 | | | WPC | | 4001 | | | 8/4/2011 | 8/17/2011 | |

| DAYS | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATES | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| REGULAR HOURS | 8 | 8 | | | 8 | | 8 | 8 | 8 | 8 | | | 8 | 1.5/6.5 F | 1.5/6.5 F | 59/13F |
| OVERTIME HOURS | | | | | | | | | | | | | | | 0 |
| FLSA OVERTIME (FIRE) | | | | | | | | | | | | | | | 0 |
| TIME OFF WITHOUT PAY | | | | | | | | | | | | | | | 0 |
| TIME OFF ANNUAL LEAVE | | | | | 3.5 | | | | | | | | | | ✓3.5 ✓ |
| TIME OFF SICK LEAVE | | | | | | | | | | | | | | | 0 |
| *OTHER PAID TIME OFF | | | | | 4.5 | | | | | | | | | | ✓4.5 ✓ |
| CODE | | | | | C | | | | | | | | | | |
| | | | | | | | | | | | | | TOTAL HOURS | | 67/13F |

| # COMMUTES per day | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CODES:     H = Holiday     WC = Worker's Compensation     FL = Funeral Leave
                C = Comp Time Off     AD = Admin Leave

NOTE TO SHIFT EMPLOYEES:
ADD HOLIDAY TO LEAVE?            SICK       ANNUAL     (Please circle one)
Holiday will be paid if not otherwise indicated

* EXPLAIN:      Extraordinary overtime, time off without pay, worker's comp, admin leave, etc.

I hereby certify that the above is a true record of the time expended by me in the performance of my duties
for the period indicated, and that the hours shown as Time Off, Annual Leave, and Sick Leave are correct.

_____
Employee's Signature           8/18/11 Date

_____
Approved Supervisor           8/18/11 Date

Coffman03450

# City of Leavenworth
## Employees Bi-Weekly Time Report

| EMPLOYEE NAME | DEPARTMENT | ACCOUNT NUMBER | PAY PERIOD # 19 | |
|---|---|---|---|---|
| | | | BEGINNING | ENDING |
| MICHELE COFFMAN-1145 | WPC | 4001 | 9/1/2011 | 9/14/2011 |

| DAYS | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATES | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | |
| REGULAR HOURS | 8 | 7.75/.2 5F | | | | 8 | 8 | 8 | 8 | | | 8 | 8 | 4/4F | 67.75/4.25F |
| OVERTIME HOURS | | 0.5 | | | | | | | | | | 0.5 | 4 | | 5 |
| FLSA OVERTIME (FIRE) | | | | | | | | | | | | | | | 0 |
| TIME OFF WITHOUT PAY | | | | | | | | | | | | | | | 0 |
| TIME OFF ANNUAL LEAVE | | | | | | | | | | | | | | | 0 |
| TIME OFF SICK LEAVE | | | | | | | | | | | | | | | 0 |
| *OTHER PAID TIME OFF | | | | | 8 | | | | | | | | | | 8 |
| CODE | | | | | H | | | | | | | | | | |
| | | | | | | | | | | | | | TOTAL HOURS | 80.75/4.25F | |
| # COMMUTES per day | | | | | | | | | | | | | | | |

CODES:  H = Holiday  WC = Worker's Compensation  FL = Funeral Leave
C = Comp Time Off  AD = Admin Leave

NOTE TO SHIFT EMPLOYEES:
ADD HOLIDAY TO LEAVE?  SICK  ANNUAL  (Please circle one)
Holiday will be paid if not otherwise indicated

* EXPLAIN:  Extraordinary overtime, time off without pay, worker's comp, admin leave, etc.

I hereby certify that the above is a true record of the time expended by me in the performance of my duties
for the period indicated, and that the hours shown as Time Off, Annual Leave, and Sick Leave are correct.

_____  9/16/11
Employee's Signature                    Date

_____  9/16/11
Approved Supervisor                     Date

Coffman03451

# City of Leavenworth
## Employees Bi-Weekly Time Report

| EMPLOYEE NAME | DEPARTMENT | ACCOUNT NUMBER | PAY PERIOD # 20 | |
|---|---|---|---|---|
| | | | BEGINNING | ENDING |
| MICHELE COFFMAN-1145 | WPC | 4001 | 9/15/2011 | 9/28/2011 |

| DAYS | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATES | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | |
| REGULAR HOURS | 6/2F | 7.75/.25F | | | 8 | 8 | 8 | 2.5/5.5F | 8 | | | 3 | 7.25 | 8 | 66.5/7.75F |
| OVERTIME HOURS | 0.25F | | | | 4 | | | | | | | | | | 4/.25F |
| FLSA OVERTIME (FIRE) | | | | | | | | | | | | | | | 0 |
| TIME OFF WITHOUT PAY | | | | | | | | | | | | | | | 0 |
| TIME OFF ANNUAL LEAVE | | | | | | | | | | | | | | | 0 |
| TIME OFF SICK LEAVE | | | | | | | | | | | | | | | 0 |
| *OTHER PAID TIME OFF | | | | | | | | | | | | 5 | 0.75 | | 5.75 |
| CODE | | | | | | | | | | | | C | C | | |
| | | | | | | | | | | | | TOTAL HOURS | | 76.25/8F |
| # COMMUTES per day | | | | | | | | | | | | | | | |

CODES:   H = Holiday          WC = Worker's Compensation      FL = Funeral Leave
         C = Comp Time Off     AD = Admin Leave

NOTE TO SHIFT EMPLOYEES:
ADD HOLIDAY TO LEAVE?                      SICK          ANNUAL      (Please circle one)
Holiday will be paid if not otherwise indicated

* EXPLAIN:      Extraordinary overtime, time off without pay, worker's comp, admin leave, etc.

I hereby certify that the above is a true record of the time expended by me in the performance of my duties
for the period indicated, and that the hours shown as Time Off, Annual Leave, and Sick Leave are correct.

_Michele L Coffman_                     _9/29/11_
Employee's Signature                          Date

_[signature]_                           _9/29/11_
Approved Supervisor                           Date

Coffman03490

## Force Account Labor Summary Record - Permanent
### City of Leavenworth, Kansas
### Sewer Plant Summary

| Emp | Name | 08/04 08/10 | 08/11 08/17 | 08/18 08/24 | 08/25 08/31 | 09/01 09/07 | 09/08 09/14 | 09/15 09/21 | 09/22 09/28 | 09/29 10/05 | 10/06 01/12 | Total |
|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 456 | BECKER, BOBBY | | | | | | | | | | | |
| | REGULAR | - | 4.00 | - | 4.25 | - | - | 4.00 | - | - | - | 12.25 |
| | OVERTIME | 4.00 | - | 1.00 | - | - | - | - | - | - | - | 5.00 |
| 797 | BENNETTS, JAMES | | | | | | | | | | | |
| | REGULAR | 14.75 | 2.75 | 4.75 | 4.75 | 4.75 | 30.00 | 17.00 | 13.00 | - | 0.25 | 92.00 |
| | OVERTIME | - | - | - | - | - | - | 0.25 | - | - | - | 0.25 |
| 1145 | COFFMAN, MICHELE | | | | | | | | | | | |
| | REGULAR | - | 13.00 | - | - | 2.50 | 4.00 | 2.25 | 5.50 | - | - | 27.25 |
| | OVERTIME | - | - | - | - | - | - | 0.25 | - | - | - | 0.25 |
| 668 | COPELAND, MICHAEL | | | | | | | | | | | |
| | REGULAR | 8.00 | 9.50 | 8.00 | - | 3.00 | - | - | - | - | - | 28.50 |
| | OVERTIME | 3.75 | - | - | - | - | - | - | - | - | - | 3.75 |
| 1156 | DYKES, WAYNE | | | | | | | | | | | |
| | REGULAR | - | 6.50 | 5.00 | 1.50 | - | 26.00 | 27.50 | 23.75 | - | - | 90.25 |
| | OVERTIME | - | - | - | 2.00 | - | - | 1.00 | - | - | - | 3.00 |
| 1201 | EVANS, ERICA | | | | | | | | | | | |
| | REGULAR | - | - | 3.75 | - | - | - | - | - | - | - | 3.75 |
| | OVERTIME | - | - | - | - | - | - | - | - | - | - | - |
| 744 | GUARDADO, TIMOTHY | | | - | | | | | | | | |
| | REGULAR | - | - | 8.50 | 24.00 | 25.00 | 38.00 | 32.00 | 10.00 | - | - | 137.50 |
| | OVERTIME | - | - | - | - | - | - | - | - | - | - | - |
| 1037 | HERNANDEZ, CESAR | | | | | | | | | | | |
| | REGULAR | 1.00 | 18.50 | 8.00 | - | 6.00 | 12.00 | 7.50 | 11.50 | - | - | 64.50 |
| | OVERTIME | - | - | - | - | - | - | 1.00 | - | - | - | 1.00 |